**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Cornelious E. CRAWFORD,**
**Defendant–Appellant.**

**No. 08–15465**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

April 9, 2009.

Jacqueline A. Simms–Petredis, Federal Public Defender, Office of the Federal Public Defender, Donna Lee Elm, Federal Public Defender, Tampa, FL, Tracy M. Dreispul, Federal Public Defender, Assistant Federal Public Defender, Miami, FL, for Defendant–Appellant.

Peggy Morris Ronca, Orlando, FL, Yvette Rhodes, Tampa, FL, for Plaintiff–Appellee.

Before BLACK, BARKETT and HULL, Circuit Judges.

PER CURIAM:

Cornelious E. Crawford, a federal prisoner convicted of crack cocaine offenses, appeals the district court's denial of his 18

U.S.C. § 3582(c)(2) motion for a reduced sentence. After review, we affirm.[1]

Under § 3582(c)(2), a district court may modify the term of imprisonment of an already incarcerated defendant if the defendant's sentence is "based on a sentencing range that has subsequently been lowered by the Sentencing Commission pursuant to 28 U.S.C. § 994(*o* )." 18 U.S.C. § 3582(c)(2). However, "[w]here a retroactively applicable guideline amendment reduces a defendant's base offense level, but does not alter the sentencing range upon which his or her sentence was based, § 3582(c)(2) does not authorize a reduction in sentence." *Moore*, 541 F.3d at 1330; *see also* U.S.S.G. § 1B1.10(a)(2)(B). Crawford's § 3582(c)(2) motion was based on Amendment 706 to the Sentencing Guidelines, which lowered most of the base offense levels in U.S.S.G. § 2D1.1(c) applicable to crack cocaine offenses.

The district court did not err in concluding that Crawford was ineligible for a § 3582(c)(2) reduction. At his original sentencing, Crawford's initial guidelines range, based on § 2D1.1(c)'s drug quantity table, was 210 to 262 months' imprisonment. However, Crawford was subject to a statutory mandatory minimum sentence of twenty years, pursuant to 21 U.S.C. § 841(b)(1)(A). Accordingly, Crawford's guidelines range became 240 to 262 months. *See* U.S.S.G. § 5G1.1(c) (providing that a sentence may be imposed "at any point within the applicable guideline range" so long as the sentence "is not less than any statutorily required minimum sentence"). The district court imposed the statutory mandatory minimum 240–month sentence.

In short, Crawford's 240–month sentence was not based on the amount of crack cocaine attributed to him, but rather on the statutory mandatory minimum. *See United States v. Williams*, 549 F.3d 1337, 1339–40 (11th Cir.2008) (concluding that defendant sentenced to statutory mandatory minimum is not eligible for sentence reduction because Amendment 706 had no effect on the statutory mandatory minimum sentence). Thus, even though Amendment 706 lowered the base offense level for Crawford's crack cocaine offense, Crawford's sentencing range remained 240 months by virtue of the statutory mandatory minimum. Because Amendment 706 had no effect on Crawford's sentencing range, Crawford was not eligible for a sentence reduction under § 3582(c)(2).

Crawford's arguments regarding the applicability of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Kimbrough v. United States*, 552 U.S. 85, 128 S.Ct. 558, 169 L.Ed.2d 481 (2007), are foreclosed by our precedent. *See United States v. Melvin*, 556 F.3d 1190 (11th Cir.2009) (concluding that "*Booker* and *Kimbrough* do not prohibit the limitations on a judge's discretion in reducing a sentence imposed by § 3582(c)(2) and the applicable policy statement by the Sentencing Commission"). We do not address Crawford's remaining arguments regarding alleged deficiencies in his 21 U.S.C. § 851 information because they are outside the scope of a § 3582(c)(2) proceeding. *See* 18 U.S.C. § 3582(c)(2) (limiting proceedings under statute to cases where a

---

1. We review *de novo* a district court's legal conclusions regarding its authority to modify a sentence under § 3582(c)(2). *United States v. Moore*, 541 F.3d 1323, 1326 (11th Cir. 2008), *cert. denied, Moore v. United States*, —— U.S. ——, 129 S.Ct. 1601, 173 L.Ed.2d 689 (2009).

retroactive amendment affects the applicable sentencing range).

**AFFIRMED.**